**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Roy Elbert CARLTON, Defendant–**
**Appellant.**

No. 07–50161

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 31, 2007.

Mara A. Blatt, Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

John Kuchera, Waco, TX, for Defendant–Appellant.

Before GARWOOD, WIENER, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Roy Elbert Carlton appeals the sentence (188 months' imprisonment followed by 8 years' supervised release and a $1,000 fine) imposed following his guilty-plea conviction for possession with intent to distribute at least five grams of crack cocaine within 1000 feet of a playground in violation of 21 U.S.C. §§ 841(b) and 860. He argues that the district court plainly erred in sentencing him to eight years of supervised release because, at the Rule 11 hearing, the district court advised him that the maximum sentence to which he would be sub-

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ject was a fine (of more than $1,000) and 80 years' imprisonment and three years of supervised release. This contention was not raised below. He requests modification of the district court's judgment so that his term of supervised release is only three years.

Pursuant to section 860(a), Carlton was subject to a minimum term of eight years of supervised release; twice the four-year term mandated by section 841(b)(1)(B). 21 U.S.C. § 860(a). Accordingly, the district court's statement at the Rule 11 hearing that Carlton faced a three year maximum term of supervised release was erroneous, but the district court's sentence of Carlton to an eight year term of supervised release was correct and within the statutory authorized limit.

Carlton does not challenge the validity of his guilty plea, but nevertheless argues that the district court's misinformation at rearraignment regarding his possible supervised release term is a basis for modifying his term of supervised release. Any error committed by the district court at rearraignment was not such as to meet the plain error standard of review because the aggregate of the Carlton's 188 month term of imprisonment combined with the eight years of supervised release and the three-year period of incarceration that could be imposed after revocation of his supervised release would not exceed the eighty-year maximum prison sentence of which Carlton was advised.[1] *See United States v. Reyes,* 300 F.3d 555, 560–61 (5th Cir.2002) (holding that a district court's failure to explain the effect and operation of supervised release was not plain error when the aggregate of the defendant's term of imprisonment, his term of supervised release, and any penalty for the revocation of his super-

vised release was less than his advised maximum term of incarceration); *United States v. Cuevas–Andrade,* 232 F.3d 440, 444 (5th Cir.2000) (holding the same as *Reyes* under a harmless error standard); *see also United States v. Hekimain,* 975 F.2d 1098, 1101–03 (5th Cir.1992) (holding that the district court's failure to explain the effect of a term of supervised release was not harmless error because the aggregate of his term of imprisonment plus, his term of supervised release, and any penalty for the revocation of his supervised release was greater than his advised maximum term of incarceration). Carlton's sentence is

AFFIRMED.

---

1. *See* 18 U.S.C. § 3583(e)(3) (maximum term for violation of supervised release for Class B felony is three years); see also 18 U.S.C. § 3559(a)(3) (Carlton's crime is Class B felo-

ny because the maximum term of imprisonment is twenty-five years or more but less than life).